## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| RALPH S. JANVEY, IN HIS CAPACITY AS COURT APPOINTED RECEIVER FOR THE STANFORD INTERNATIONAL BANK, LTD., ET AL. | * * * * | |
| | * | Case No. 03:09-CV-0724-N |
| **Plaintiff,** | * * | |
| | * | |
| v. | * | |
| | * | |
| JAMES R. ALGUIRE, ET AL. | * | |
| | * | |
| | * | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

### APPENDIX IN SUPPORT OF THOMAS J. MORAN'S MEMORANDUM IN OPPOSITION TO RECEIVER'S MOTION AND BRIEF IN SUPPORT FOR PARTIAL SUMMARY JUDGMENT AGAINST THOMAS J. MORAN

1. The following documents are submitted in the Appendix in Support of Thomas J. Moran's Memorandum in Opposition to Receiver's Motion and Brief in Support for Partial Summary Judgment against Thomas J. Moran.

| Exhibit | Description |
|---|---|
| Exhibit 1 | Affidavit of Thomas J. Moran dated July 29, 2010 |
| Exhibit 1A | Stanford International Bank Certificate of Deposit # 115743 purchased 5/8/2006 |
| Exhibit 1B | Stanford International Bank Certificate of Deposit # 110182 purchased 3/14/2006 |
| Exhibit 1C | Stanford International Bank Certificate of Deposit # 143820 purchased 3/14/2006 |
| Exhibit 1D | Stanford International Bank Statement of Account as of 11/30/2007 (date of redemption of Exhibits A, B, C) |
| Exhibit 1F | Stanford International Bank Statement of Account as of 3/31/2006 (date of purchase of Exhibits B, C) |
| Exhibit 1G | Stanford International Bank Statement of Account as of 4/30/2006 |
| Exhibit 1H | In Globo file of Account Statements for Exhibits A, B, and C from 3/31/2006 (date of purchase of Exhibit B, C) until 11/30/2007 (date of redemption of Exhibits A, B, C) |
| Exhibit 2 | Affidavit of Phillip W. Preis of Preis Gordon, A.P.L.C. pursuant to Rule 56(F) of the Federal Rules of Civil Procedure |

**DATED:**        July 30, 2010

Respectfully submitted by:

**PREIS GORDON, APLC**


s/Phillip W. Preis_____
Phillip W. Preis (La. Bar Roll No. 10706)
Post Office Box 2786 (70821-2786)
450 Laurel Street, Suite 2150(70801-1817)
Baton Rouge, Louisiana
Phone:  (225) 387-0707
Fax:  (225) 344-0510
Email: phil@preislaw.com
**ATTORNEY FOR THOMAS J. MORAN**

## CERTIFICATE OF SERVICE

The undersigned certifies that on the 30th day of July, 2010, he filed the foregoing pleading with the Clerk of Court using the CM/ECF system and the CM/ECF system will send notification of all such filing to all counsel of record as noted on the CM/ECF system.


_____s/Phillip W. Preis_____
Phillip W. Preis

# EXHIBIT 1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

RALPH S. JANVEY, IN HIS CAPACITY AS    *
COURT APPOINTED RECEIVER FOR THE    *
STANFORD INTERNATIONAL BANK, LTD.,    *
ET AL.    *      Case No. 03:09-CV-0724-N
   *

       **Plaintiff,**    *
   *

v.    *
   *

JAMES R. ALGUIRE, ET AL.    *

*****************************************************************

## AFFIDAVIT

PARISH OF EAST BATON ROUGE
STATE OF LOUISIANA

Before me, the undersigned Notary Public, came and appeared THOMAS J. MORAN, who after being duly sworn said that:

1. I purchased the following Certificates of Deposition on the listed dated below:

| Certificate of Deposit Account | Date of Purchase | Amount |
|---|---|---|
| 115743 | 5/8/06 | $1,103,657.32 |
| 110182 | 3/14/06 | $2,251,402.17 |
| 143820 | 3/14/06 | $1,682,750.00 |

2. On November 14, 2007, I redeemed the three CDs. CD # 115743 was valued at $1,248,174.31. CD # 110182 was valued at $2,531,378.84. CD # 143820 was valued at $1,890,872.10. I had an estimated accrued interest of $632,615.76.[1]

3. The documents attached herein in par. 4 are the documents that represent my investment in the certificate of deposits of with Stanford International Bank.

---

[1] See Appendix, **Exhibit D**: November 30, 2007 Stanford International Bank Statement of Account

1



4.  The documents attached to this affidavit are the following:

| Exhibit | Description |
|---------|-------------|
| Exhibit A | Stanford International Bank Certificate of Deposit # 11573 purchased 5/8/2006 |
| Exhibit B | Stanford International Bank Certificate of Deposit # 110182 purchased 3/14/2006 |
| Exhibit C | Stanford International Bank Certificate of Deposit # 143820 purchased 3/14/2006 |
| Exhibit D | Stanford International Bank Statement of Account as of 11/30/2007 (date of redemption of Exhibits A, B, C) |
| Exhibit F | Stanford International Bank Statement of Account as of 3/31/2006 (date of purchase of Exhibits B, C) |
| Exhibit G | Stanford International Bank Statement of Account as of 4/30/2006 |
| Exhibit H | In Globo file of Account Statements for Exhibits A, B, and C from 3/31/2006 (date of purchase of Exhibit B, C) until 11/30/2007 (date of redemption of Exhibits A, B, C) |

Baton Rouge, Louisiana, this 29th day of July, 2010.

_____
THOMAS J. MORAN

_____
NOTARY PUBLIC
Printed Name: _Charles M. Thompson_
Notary No. 32728
My Commission expires _at death._

# EXHIBIT 1A

CERTIFICATE OF DEPOSIT

ACCOUNT NUMBER

115743

# STANFORD INTERNATIONAL BANK LTD.

No. 11 Pavilion Drive, P.O. Box 1300, St. John's, Antigua, West Indies

ORIGIN

J MORAN

DATE   08-MAY-2006

DEPOSITOR

AMOUNT

CURRENCY

"We" means the financial institution. "You" means the depositor(s) named above. We will pay this certificate to you when you surrender it to us on the maturity d if more than one of you are named above, you will own this certificate as joint tenants with right of survivorship (and not as tenants in common). We will treat any of you as owner for purposes of surrender, payments of principal and interest, presentation (demanding payment of amount due), transfer and any notice for or f you. Each of you appoints the other as your agent for the purposes described above. We will use the address on our records for mailing notices to you. You may transfer or assign this certificate or any rights under it without our written consent. This certificate is subject to the Bank's General Terms and Conditions; applicable Deposit Terms, which are incorporated herein by reference. Unless otherwise stated, all amounts specified are in U.S. Dollars or an equivalent amou deposits are made in currency other than U.S. Dollars.

This   FIXED CD - USAI - USD - 36 MONTHS          matures on    08-MAY-2009

THIS CERTIFICATE MATURES ON THE MATURITY DATE STATED ABOVE; IT WILL BE AUTOMATICALLY RENEWED FOR SUCCESSIVE TERMS EQUAL TO THE ORIGINAL TERM, UNLESS THE BANK IS ADVISED OTHERWISE FIVE (5) BANKING DAYS PRIOR TO MATURITY.

INTERES          DATE WILL ACCRUE AT THE  BASE RATE

OF .           THE ANNUAL YIELD WILL BE      9.68    %

This rate                    ance with the Bank's General Terms and Conditions and applic

Executed at St. John's, Antigua, West Indies

by AUTHORIZED SIGNATORY

EXHIBIT

1A

ALL-STATE LEGAL SUPPLY CO.

TJM0001

# EXHIBIT 1B



STANFORD INTERNATIONAL BANK LTD.

No. 11 Pavilion Drive, P.O. Box 3300, St. John's, Antigua, West Indies

DATE   14-MAR-2006

110182

DEPOSITOR   MORAN

AMOUNT

CURRENCY

"We" means the financial institution. "You" means the depositor(s) named above. We will pay this certificate to you when you surrender it to us on the maturity date. If more than one of you are named above, you will own this certificate as joint tenants with right of survivorship (and not as tenants in common). We will treat any one of you as owner for purposes of surrender, payments of principal and interest, presentation (demanding payment of amount due), instructions and any other notices or from you. Each of you appoints the other as your agent, for the purposes described above. We will use the address on our records for mailing notices to you. You cannot transfer or assign this certificate or any rights under it without our written consent. This certificate is subject to the Bank's current terms and conditions and applicable Deposit Terms, which are incorporated herein by reference. Unless otherwise stated, all amounts specified are in U.S. Dollars or in the event the amount if deposits are made in currency other than U.S. Dollars.

This   FIXED CD - USA1 - USD - 36 MONTHS

THIS CERTIFICATE MATURES ON THE MATURITY DATE STATED ABOVE; IT WILL BE AUTOMATICALLY RENEWED FOR SUCCESSIVE TERMS EQUAL TO THE ORIGINAL TERM, UNLESS THE BANK IS ADVISED OTHERWISE FIVE (5) BANKING DAYS PRIOR TO MATURITY.

INTEREST                DATE WILL ACCRUE AT THE BASE RATE

OF                    THE ANNUAL YIELD WILL BE        9.14        %

This rate in accordance with the Bank's General Terms and Conditions and applicable Deposit Terms.

Executed at St. John's, Antigua, West Indies

by AUTHORIZED SIGNATORY

EXHIBIT

1B

ALL-STATE LEGAL SUPPLY CO.

TJM0002

# EXHIBIT 1C



CERTIFICATE OF DEPOSIT

ORIGINAL

# STANFORD INTERNATIONAL BANK LTD.
No. 11 Pavilion Drive, P.O. Box 3300, St. John's, Antigua, West Indies

143820

DATE    14-MAR-2006

DEPOSITOR    ...MAS J MORAN

AMOUNT    ...750.00

CURRENCY

"We" means the financial institution. "You" means the depositor(s) named above. We will pay this certificate to you when you surrender it to us on the maturity date. If more than one of you are named above, you will own this certificate as joint tenants with right of survivorship (and not as tenants in common). We will treat any one of you as owner for purposes of surrender, payment of principal and interest, presentation (demanding payment of amount due), transfer and any notice to or from you. Each of you appoints the other as your agent, for the purposes described above. We will use the address on our records for mailing notices to you. You cannot transfer or assign this certificate or any rights under it without our written consent. This certificate is subject to the Bank's General Terms and Conditions and applicable Deposit Terms, which are incorporated herein by reference. Unless otherwise stated, all amounts specified are in U.S. Dollars or, on individual amount if deposits are made in currency other than U.S. Dollars.

This    FIXED CD - USA1 - USD - 36 MONTHS    matures on    16-MAR-2009

THIS CERTIFICATE MATURES ON THE MATURITY DATE STATED ABOVE; IT WILL BE AUTOMATICALLY RENEWED FOR SUCCESSIVE TERMS EACH EQUAL TO THE ORIGINAL TERM, UNLESS THE BANK IS ADVISED OTHERWISE FIVE (5) BANKING DAYS PRIOR TO MATURITY.

INTEREST ... DATE WILL ACCRUE AT THE BASE RATE

OF ... THE ANNUAL YIELD WILL BE    9.14 %

This rate ... accordance with the Bank's General Terms and Conditions and applicable Deposit Terms.

Executed at St. John's, Antigua, West Indies

by AUTHORIZED SIGNATORY

EXHIBIT

LC

ALL-STATE LEGAL SUPPLY CO.

TJM0003

# EXHIBIT 1D

STANFORD · STANFORD INTERNATIONAL BANK LTD.   Tel. (268) 480-3737 Fax (268) 480-3737

## STATEMENT OF ACCOUNT
### ESTADO DE CUENTA

THOMAS J MORAN

Statement as of
November 30, 2007

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 5,670,425.25 | 5,670,425.25 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,569,251.56 | 2,576,650.62 | 0.00 | 7,399.06 | 0.00 | 174,493.16 | 16 Mar 09 |
| 000115743 | 1,252,114.94 | 1,255,910.89 | 0.00 | 3,795.95 | 0.00 | 89,364.26 | 08 May 09 |
| 000143820 | 1,919,182.32 | 1,924,709.27 | 0.00 | 5,526.95 | 0.00 | 130,343.06 | 16 Mar 09 |
| Acct. Total | 5,740,548.82 | 11,427,696.03 | 5,670,425.25 | 16,721.96 | 0.00 | 394,200.48 | |

**Total Combined Account Balances Expressed in US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,740,548.82 | 11,427,696.03 | 5,670,425.25 | 16,721.96 | 0.00 | 394,200.48 | |

### Accounts Details

**EXPRESS ACCOUNT - USD      CURRENCY: USD      RATE: .000000%**

| Account No. | 000109908 | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Oct 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 Nov 07 | TRANSFERRED FROM:110182 | 2,531,378.84 | 2,531,378.84 | 0.00 | 2,531,378.84 |
| 14 Nov 07 | TRANSFERRED FROM:115743 | 1,248,174.31 | 1,248,174.31 | 0.00 | 3,779,553.15 |
| 14 Nov 07 | TRANSFERRED FROM:143820 | 1,890,872.10 | 1,890,872.10 | 0.00 | 5,670,425.25 |
| 14 Nov 07 | OUTGOING WIRE | -5,670,425.25 | -5,670,425.25 | 0.00 | 0.00 |
| 30 Nov 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USAI - OVER 12 MONTHS      CURRENCY: USD      RATE: 8.075000%**

| Account No. | 000110182 | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Oct 07 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 317,849.39 | 2,569,251.56 |
| 14 Nov 07 | TRANSFERRED TO:109908 | -2,531,378.84 | -2,206,130.39 | -325,248.45 | 37,872.72 |
| 14 Nov 07 | PENALTY | -45,271.78 | -45,271.78 | 0.00 | -7,399.06 |
| 30 Nov 07 | INTEREST EARNED NOV-2007 | 0.00 | 0.00 | 7,399.06 | 0.00 |
| 30 Nov 07 | ENDING BALANCE | -2,576,650.62 | 0.00 | 0.00 | 0.00 |



EXHIBIT
ID
ALL-STATE LEGAL SUPPLY CO.

SIS '95 ENG

TJM0004

FIXED CD - USAI - LESS THAN 6 MONTH   CURRENCY: USD    RATE: 8.500000%

| Account No. | 000115743 | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Oct 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 148,457.62 | 1,252,114.94 |
| 14 Nov 07 | TRANSFERRED TO:109908 | -1,248,174.31 | -1,095,920.74 | -152,253.57 | 3,940.63 |
| 14 Nov 07 | PENALTY | -7,736.58 | -7,736.58 | 0.00 | -3,795.95 |
| 30 Nov 07 | INTEREST EARNED NOV-2007 | 0.00 | 0.00 | 3,795.95 | 0.00 |
| 30 Nov 07 | ENDING BALANCE | -1,255,910.89 | 0.00 | 0.00 | 0.00 |

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD   RATE: 8.075000%

| Account No. | 000143820 | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Oct 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 236,432.32 | 1,919,182.32 |
| 14 Nov 07 | TRANSFERRED TO:109908 | -1,890,872.10 | -1,648,912.83 | -241,959.27 | 28,310.22 |
| 14 Nov 07 | PENALTY | -33,837.17 | -33,837.17 | 0.00 | -5,526.95 |
| 30 Nov 07 | INTEREST EARNED NOV-2007 | 0.00 | 0.00 | 5,526.95 | 0.00 |
| 30 Nov 07 | ENDING BALANCE | -1,924,709.27 | 0.00 | 0.00 | 0.00 |

TJM0005

# EXHIBIT 1F



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

THOMAS J MORAN

Statement as of
March 31, 2006

### UNITED STATES DOLLAR

| Account | | | | Ending Balance | Interest Paid | Maturity Date |
|---|---|---|---|---|---|---|
| 000109908 | 0.00 | 1,500,411.01 | 1,500,411.01 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,247,676.77 | 25,948.51 | 12,707.80 | 2,260,384.57 | 29,537.91 | 16 Mar 09 |
| 000115743 | 1,093,991.25 | | 264.85 | 1,098,356.10 | 12,556.59 | 08 May 06 |
| 000143820 | 0.00 | 1,500,000.00 | 3,182,714.56 | 1,688,464.56 | 5,714.56 | 16 Mar 09 |
| Acct. Total | 3,341,668.02 | 3,026,359.52 | 4,709,909.22 | 5,047,205.23 | 48,220.07 | |

**Total Combined Account Balances Expressed in US Dollars**

| | | | | | |
|---|---|---|---|---|---|
| 3,341,668.02 | 3,026,359.52 | 4,709,909.22 | 5,047,205.23 | 48,220.07 |

### Account Detail

**EXPRESS ACCOUNT - USD      CURRENCY: USD   RATE: 0.00000%**

| Date | Description | | Amount | Interest | Balance |
|---|---|---|---|---|---|
| 28 Feb 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 Mar 06 | INCOMING WIRE | 1,500,000.00 | 1,500,000.00 | 0.00 | 1,500,000.00 |
| 17 Mar 06 | TRANSFERRED TO: 143820 | -1,500,000.00 | -1,500,000.00 | 0.00 | 0.00 |
| 22 Mar 06 | INTEREST PAYMENT | 411.01 | 411.01 | 0.00 | 411.01 |
| 22 Mar 06 | REV INTEREST PAYMENT | -411.01 | -411.01 | 0.00 | 0.00 |
| 31 Mar 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USA1 - OVER 12 MONTHS      CURRENCY: USD   RATE: 5.07500%**

| Date | Description | | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 28 Feb 06 | BEGINNING BALANCE | 0.00 | 2,225,453.66 | 22,223.11 | 2,247,676.77 |
| 14 Mar 06 | RNWL 2,251,402.17 MAT 16/03/09 | 25,948.51 | -25,948.51 | 2,247,676.77 | |
| 31 Mar 06 | INTEREST EARNED MAR-2006 | 0.00 | 0.00 | 12,707.80 | 2,260,384.57 |
| 31 Mar 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 8,982.40 | 2,260,384.57 |



EXHIBIT
LF
ALLSTATE LEGAL SUPPLY CO.

**FIXED CD - USAI - LESS THAN 6 MONTH   CURRENCY: USD    RATE: 4.750000%**

**Account No: 0001157A3**

| Value Date | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 28 Feb 06 | BEGINNING BALANCE | 0.00 | 1,090,790.59 | 3,200.66 | 1,093,991.25 |
| 31 Mar 06 | INTEREST EARNED MAR-2006 | 0.00 | 0.00 | 4,364.85 | 1,098,356.10 |
| 31 Mar 06 | ENDING BALANCE | 0.00 | 1,090,790.59 | 7,565.51 | 1,098,356.10 |

**FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%**

**Account No: 0001143820**

| Value Date | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 14 Mar 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 Mar 06 | CHECK DEPOSIT | 1,682,750.00 | 1,682,750.00 | 0.00 | 1,682,750.00 |
| 14 Mar 06 | RETURNED CHECK | -1,500,000.00 | -1,500,000.00 | 0.00 | 182,750.00 |
| 17 Mar 06 | TRANSFERRED FROM: 109908 | 1,500,000.00 | 1,500,000.00 | 0.00 | 1,682,750.00 |
| 31 Mar 06 | INTEREST EARNED MAR-2006 | 0.00 | 0.00 | 5,714.56 | 1,688,464.56 |
| 31 Mar 06 | ENDING BALANCE | 1,682,750.00 | 1,682,750.00 | 5,714.56 | 1,688,464.56 |

TJM0023

# EXHIBIT 1G



STANFORD INTERNATIONAL BANK LTD.

## STATEMENT OF ACCOUNT
### ESTADO DE CUENTA

THOMAS J MORAN

**Statement as of**
April 30, 2006

### UNITED STATES DOLLAR

| | | | | | Balance | |
|---|---|---|---|---|---|---|
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,260,384.57 | 0.00 | 0.00 | 15,050.37 | 2,275,434.94 | 44,588.28 | 16 Mar 09 |
| 000115743 | 1,098,356.10 | 0.00 | 0.00 | 4,296.19 | 1,102,652.29 | 16,852.78 | 08 May 06 |
| 000143820 | 1,688,464.56 | 0.00 | 0.00 | 11,242.33 | 1,699,706.89 | 16,956.89 | 16 Mar 09 |
| Acct. Total | 5,047,205.23 | 0.00 | 0.00 | 30,588.89 | 5,077,794.12 | 78,808.96 | |

**Total Combined Account Balances Expressed in US Dollars**

| | 5,047,205.23 | 0.00 | 0.00 | 30,588.89 | 5,077,794.12 | 78,808.96 |
|---|---|---|---|---|---|---|

### Accounts Details

**EXPRESS ACCOUNT – USD      CURRENCY: USD      RATE: .000000%**

| Value | | | | | Balance |
|---|---|---|---|---|---|
| 31 Mar 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Apr 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD – USAI – OVER 12 MONTHS      CURRENCY: USD      RATE: 8.075000%**

| Value | | | | | Balance |
|---|---|---|---|---|---|
| 31 Mar 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 8,982.40 | 2,260,384.5 |
| 30 Apr 06 | INTEREST EARNED APR-2006 | 0.00 | 0.00 | 15,050.37 | 2,275,434.9 |
| 30 Apr 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 24,032.77 | 2,275,434.9 |

**FIXED CD – USAI – LESS THAN 6 MONTH      CURRENCY: USD      RATE: 4.750000%**

| Value | | | | | Balance |
|---|---|---|---|---|---|
| 31 Mar 06 | BEGINNING BALANCE | 0.00 | 1,090,790.59 | 7,565.51 | 1,098,356.1 |
| 30 Apr 06 | INTEREST EARNED APR-2006 | 0.00 | 0.00 | 4,296.19 | 1,102,652.2 |
| 30 Apr 06 | ENDING BALANCE | 0.00 | 1,090,790.59 | 11,861.70 | 1,102,652.2 |



EXHIBIT
1-G
ALL-STATE LEGAL SUPPLY CO.

ge 1

SIB 18 ENG

18485 (replaces 18228) SIB 10.05 60M TGM

TJM0026

FIXED CD – USAI – OVER 12 MONTHS   CURRENCY: USD   RATE: 8.075000%

| Date | Description | Amount | Principal | Interest | Balance |
|------|-------------|--------|-----------|----------|---------|
| 31 Mar 06 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 5,714.56 | 1,688,464 |
| 30 Apr 06 | INTEREST EARNED APR-2006 | 0.00 | 0.00 | 11,242.33 | 1,699,706 |
| 30 Apr 06 | ENDING BALANCE | 0.00 | 1,682,750.00 | 16,956.89 | 1,699,706 |

TJM0027

# EXHIBIT 1H



STANFORD STANFORD INTERNATIONAL BANK, LTD.

### STATEMENT OF ACCOUNT
#### ESTADO DE CUENTA

**THOMAS J MORAN**

Statement as of
November 30, 2007

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 5,670,425.25 | 5,670,425.25 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,569,251.56 | 2,576,650.62 | 0.00 | 7,399.06 | .0.00 | 174,493.16 | 16 Mar 09 |
| 000115743 | 1,252,114.94 | 1,255,910.89 | 0.00 | 3,795.95 | 0.00 | 89,364.26 | 08 May 09 |
| 000143820 | 1,919,182.32 | 1,924,709.27 | 0.00 | 5,526.95 | 0.00 | 130,343.06 | 16 Mar 09 |
| **Acct. Total** | 5,740,548.82 | 11,427,696.03 | 5,670,425.25 | 16,721.96 | 0.00 | 394,200.48 | |

**Total Combined Account Balances Expressed in US Dollars**

| | 5,740,548.82 | 11,427,696.03 | 5,670,425.25 | 16,721.96 | 0.00 | 394,200.48 |
|---|---|---|---|---|---|---|

## Accounts Details

**EXPRESS ACCOUNT - USD        CURRENCY: USD     RATE: .000000%**

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Oct 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 Nov 07 | TRANSFERRED FROM:110182 | 2,531,378.84 | 2,531,378.84 | 0.00 | 2,531,378.84 |
| 14 Nov 07 | TRANSFERRED FROM:115743 | 1,248,174.31 | 1,248,174.31 | 0.00 | 3,779,553.15 |
| 14 Nov 07 | TRANSFERRED FROM:143820 | 1,890,872.10 | 1,890,872.10 | 0.00 | 5,670,425.25 |
| 14 Nov 07 | OUTGOING WIRE | -5,670,425.25 | -5,670,425.25 | 0.00 | 0.00 |
| 30 Nov 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USA! - OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%**

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Oct 07 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 317,849.39 | 2,569,251.56 |
| 14 Nov 07 | TRANSFERRED TO:109908 | -2,531,378.84 | -2,206,130.39 | -325,248.45 | 37,872.72 |
| 14 Nov 07 | PENALTY | -45,271.78 | -45,271.78 | | -7,399.06 |
| 30 Nov 07 | INTEREST EARNED NOV-2007 | 0.00 | 0.00 | 7,399.06 | 0.00 |
| 30 Nov 07 | ENDING BALANCE | -2,576,650.62 | 0.00 | 0.00 | 0.00 |

**APPENDIX ONE**



EXHIBIT
1-H
ALL-STATE LEGAL SUPPLY CO.

TJM0047

**FIXED CD - USAI - LESS THAN 6 MONTH   CURRENCY: USD   RATE: 8.500000%**

Account No.  000115743

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Oct 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 148,457.62 | 1,252,114.94 |
| 14 Nov 07 | TRANSFERRED TO:109908 | -1,248,174.31 | -1,095,920.74 | -152,253.57 | 3,940.63 |
| 14 Nov 07 | PENALTY | -7,736.58 | -7,736.58 | 0.00 | -3,795.95 |
| 30 Nov 07 | INTEREST EARNED NOV-2007 | 0.00 | 0.00 | 3,795.95 | 0.00 |
| 30 Nov 07 | ENDING BALANCE | -1,255,910.89 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USAI - OVER 12 MONTHS   CURRENCY: USD   RATE: 8.075000%**

Account No.  000143820

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Oct 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 236,432.32 | 1,919,182.32 |
| 14 Nov 07 | TRANSFERRED TO:109908 | -1,890,872.10 | -1,648,912.83 | -241,959.27 | 28,310.22 |
| 14 Nov 07 | PENALTY | -33,837.17 | -33,837.17 | 0.00 | -5,526.95 |
| 30 Nov 07 | INTEREST EARNED NOV-2007 | 0.00 | 0.00 | 5,526.95 | 0.00 |
| 30 Nov 07 | ENDING BALANCE | -1,924,709.27 | 0.00 | 0.00 | 0.00 |

TJM0048



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

This page was intentionally left blank.

Page 3
711000358

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

TJM0050



## STATEMENT OF ACCOUNT
### ESTADO DE CUENTA

**THOMAS J MORAN**

Statement as of
October 31, 2007

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16 Mar 09 |
| 000110182 | 2,551,693.29 | 0.00 | 0.00 | 17,558.27 | 2,569,251.56 | 167,094.10 | 08 May 09 |
| 000115743 | 1,243,109.30 | 0.00 | 0.00 | 9,005.64 | 1,252,114.94 | 85,568.31 | 08 May 09 |
| 000143820 | 1,906,066.63 | 0.00 | 0.00 | 13,115.69 | 1,919,182.32 | 124,816.11 | 16 Mar 09 |
| Acct. Total | 5,700,869.22 | 0.00 | 0.00 | 39,679.60 | 5,740,548.82 | 377,478.52 | |

**Total Combined Account Balances Expressed in US Dollars**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 5,700,869.22 | 0.00 | 0.00 | 39,679.60 | 5,740,548.82 | 377,478.52 | |

### Accounts Details

**EXPRESS ACCOUNT – USD**   CURRENCY: USD   RATE: .000000%

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Sep 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Oct 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD – USAI – OVER 12 MONTHS**   CURRENCY: USD   RATE: 8.075000%

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Sep 07 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 300,291.12 | 2,551,693.29 |
| 31 Oct 07 | INTEREST EARNED OCT-2007. | 0.00 | 0.00 | 17,558.27 | 2,569,251.56 |
| 31 Oct 07 | ENDING BALANCE | 0.00 | 2,251,402.17 | 317,849.39 | 2,569,251.56 |

**FIXED CD – USAI – LESS THAN 6 MONTH**   CURRENCY: USD   RATE: 8.500000%

**Account No. 000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Sep 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 139,451.98 | 1,243,109.30 |
| 31 Oct 07 | INTEREST EARNED OCT-2007 | 0.00 | 0.00 | 9,005.64 | 1,252,114.94 |
| 31 Oct 07 | ENDING BALANCE | 0.00 | 1,103,657.32 | 148,457.62 | 1,252,114.94 |

TJM0051

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

**Account No.  000143820**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balan |
|-----------|-------------|-------------------|-----------|----------|-------|
| 30 Sep 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 223,316.63 | 1,906,066. |
| 31 Oct 07 | INTEREST EARNED OCT-2007 | 0.00 | 0.00 | 13,115.69 | 1,919,182. |
| 31 Oct 07 | ENDING BALANCE | 0.00 | 1,682,750.00 | 236,432.32 | 1,919,182. |

TJM0052

STANFORD   STANFORD INTERNATIONAL BANK, LTD.

**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

This page was intentionally left blank.

Page 3
710000859

TJM0053

**THOMAS J MORAN**
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, LA 70808 USA
002

TJM0054



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

THOMAS J MORAN

Statement as of
September 30, 2007

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,534,815.65 | 0.00 | 0.00 | 16,877.64 | 2,551,693.29 | 149,535.83 | 16 Mar 09 |
| 000115743 | 1,234,455.84 | 0.00 | 0.00 | 8,653.46 | 1,243,109.30 | 76,562.67 | 08 May 09 |
| 000143820 | 1,893,459.38 | 0.00 | 0.00 | 12,607.25 | 1,906,066.63 | 111,700.42 | 16 Mar 09 |
| Acct. Total | 5,662,730.87 | 0.00 | 0.00 | 38,138.35 | 5,700,869.22 | 337,798.92 | |

**Total Combined Account Balances Expressed In US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 5,662,730.87 | 0.00 | 0.00 | 38,138.35 | 5,700,869.22 | 337,798.92 |

## Accounts Details

EXPRESS ACCOUNT - USD        CURRENCY: USD     RATE:  .000000%

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Aug 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Sep 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Aug 07 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 283,413.48 | 2,534,815.65 |
| 30 Sep 07 | INTEREST EARNED SEP-2007 | 0.00 | 0.00 | 16,877.64 | 2,551,693.29 |
| 30 Sep 07 | ENDING BALANCE | 0.00 | 2,251,402.17 | 300,291.12 | 2,551,693.29 |

FIXED CD - USAI - LESS THAN 6 MONTH   CURRENCY: USD    RATE: 8.500000%

**Account No. 000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Aug 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 130,798.52 | 1,234,455.84 |
| 30 Sep 07 | INTEREST EARNED SEP-2007 | 0.00 | 0.00 | 8,653.46 | 1,243,109.30 |
| 30 Sep 07 | ENDING BALANCE | 0.00 | 1,103,657.32 | 139,451.98 | 1,243,109.30 |

TJM0055

FIXED CD – USAI – OVER 12 MONTHS   CURRENCY: USD   RATE: 8.075000%

| Account No. 000143820 | | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Aug 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 210,709.38 | 1,893,459.38 |
| 30 Sep 07 | INTEREST EARNED SEP-2007 | 0.00 | 0.00 | 12,607.25 | 1,906,066.63 |
| 30 Sep 07 | ENDING BALANCE | 0.00 | 1,682,750.00 | 223,316.63 | 1,906,066.63 |

TJM0056



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

This page was intentionally left blank.

TJM0057

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, LA 70808 USA
002

TJM0058



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA



**THOMAS J MORAN**

Statement as of
August 31, 2007

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,517,492.70 | 0.00 | 0.00 | 17,322.95 | 2,534,815.65 | 132,658.19 | 16 Mar 09 |
| 000115743 | 1,225,577.22 | 0.00 | 0.00 | 8,878.62 | 1,234,455.84 | 67,909.21 | 08 May 09 |
| 000143820 | 1,880,519.47 | 0.00 | 0.00 | 12,939.91 | 1,893,459.38 | 99,093.17 | 16 Mar 09 |
| Acct. Total | 5,623,589.39 | 0.00 | 0.00 | 39,141.48 | 5,662,730.87 | 299,660.57 | |

**Total Combined Account Balances Expressed in US Dollars**

| | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year |
|---|---|---|---|---|---|---|
| | 5,623,589.39 | 0.00 | 0.00 | 39,141.48 | 5,662,730.87 | 299,660.57 |

### Accounts Details

**EXPRESS ACCOUNT - USD**     CURRENCY: USD     RATE: .000000%

Account No. 000109908

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Jul 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Aug 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USAI - OVER 12 MONTHS**     CURRENCY: USD     RATE: 8.075000%

Account No. 000110182

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Jul 07 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 266,090.53 | 2,517,492.70 |
| 31 Aug 07 | INTEREST EARNED AUG-2007 | 0.00 | 0.00 | 17,322.95 | 2,534,815.65 |
| 31 Aug 07 | ENDING BALANCE | 0.00 | 2,251,402.17 | 283,413.48 | 2,534,815.65 |

**FIXED CD - USAI - LESS THAN 6 MONTH**     CURRENCY: USD     RATE: 8.500000%

Account No. 000115743

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Jul 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 121,919.90 | 1,225,577.22 |
| 31 Aug 07 | INTEREST EARNED AUG-2007 | 0.00 | 0.00 | 8,878.62 | 1,234,455.84 |
| 31 Aug 07 | ENDING BALANCE | 0.00 | 1,103,657.32 | 130,798.52 | 1,234,455.84 |

TJM0059

FIXED CD - USAI - OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%

| Account No.  000143820 | | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Jul 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 197,769.47 | 1,880,519.47 |
| 31 Aug 07 | INTEREST EARNED AUG-2007 | 0.00 | 0.00 | 12,939.91 | 1,893,459.38 |
| 31 Aug 07 | ENDING BALANCE | 0.00 | 1,682,750.00 | 210,709.38 | 1,893,459.38 |

TJM0060



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

**This page was intentionally left blank.**

Page 3

TJM0061

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, LA 70808 USA
002

TJM0062



## STATEMENT OF ACCOUNT
### ESTADO DE CUENTA

**THOMAS J MORAN**

Statement as of
July 31, 2007

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---------|------------------|--------|---------|---------------------|----------------|-------------------|---------------|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,500,288.15 | 0.00 | 0.00 | 17,204.55 | 2,517,492.70 | 115,335.24 | 16 Mar 09 |
| 000115743 | 1,216,762.44 | 0.00 | 0.00 | 8,814.78 | 1,225,577.22 | 59,030.59 | 08 May 09 |
| 000143820 | 1,867,668.00 | 0.00 | 0.00 | 12,851.47 | 1,880,519.47 | 86,153.26 | 16 Mar 09 |
| **Acct. Total** | 5,584,718.59 | 0.00 | 0.00 | 38,870.80 | 5,623,589.39 | 260,519.09 | |

**Total Combined Account Balances Expressed in US Dollars**

| | 5,584,718.59 | 0.00 | 0.00 | 38,870.80 | 5,623,589.39 | 260,519.09 | |
|---|---|---|---|---|---|---|---|

### Accounts Details

**EXPRESS ACCOUNT - USD     CURRENCY: USD     RATE: .000000%**

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|-----------|-------------|-------------------|-----------|----------|---------|
| 30 Jun 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Jul 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USAI - OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%**

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|-----------|-------------|-------------------|-----------|----------|---------|
| 30 Jun 07 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 248,885.98 | 2,500,288.15 |
| 31 Jul 07 | INTEREST EARNED JUL-2007 | 0.00 | 0.00 | 17,204.55 | 2,517,492.70 |
| 31 Jul 07 | ENDING BALANCE | 0.00 | 2,251,402.17 | 266,090.53 | 2,517,492.70 |

**FIXED CD - USAI - LESS THAN 6 MONTH   CURRENCY: USD   RATE: 8.500000%**

**Account No. 000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|-----------|-------------|-------------------|-----------|----------|---------|
| 30 Jun 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 113,105.12 | 1,216,762.44 |
| 31 Jul 07 | INTEREST EARNED JUL-2007 | 0.00 | 0.00 | 8,814.78 | 1,225,577.22 |
| 31 Jul 07 | ENDING BALANCE | 0.00 | 1,103,657.32 | 121,919.90 | 1,225,577.22 |

TJM0063

FIXED CD – USAI – OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%

**Account No.** 000143820

| ValueData | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Jun 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 184,918.00 | 1,867,668.00 |
| 31 Jul 07 | INTEREST EARNED JUL-2007 | 0.00 | 0.00 | 12,851.47 | 1,880,519.47 |
| 31 Jul 07 | ENDING BALANCE | 0.00 | 1,682,750.00 | 197,769.47 | 1,880,519.47 |

TJM0064



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

This page was intentionally left blank.

Page 3
706000456

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, LA 70808 USA
002

**STATEMENT OF ACCOUNT**
**ESTADO DE CUENTA**

THOMAS J MORAN

Statement as of
June 30, 2007

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,483,750.55 | 0.00 | 0.00 | 16,537.60 | 2,500,288.15 | 98,130.69 | 16 Mar 09 |
| 000115743 | 1,208,292.37 | 0.00 | 0.00 | 8,470.07 | 1,216,762.44 | 50,215.81 | 08 May 09 |
| 000143820 | 1,855,314.71 | 0.00 | 0.00 | 12,353.29 | 1,867,668.00 | 73,301.79 | 16 Mar 09 |
| **Acct. Total** | 5,547,357.63 | 0.00 | 0.00 | 37,360.96 | 5,584,718.59 | 221,648.29 | |

**Total Combined Account Balances Expressed In US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,547,357.63 | 0.00 | 0.00 | 37,360.96 | 5,584,718.59 | 221,648.29 | |

## Accounts Details

**EXPRESS ACCOUNT – USD**     CURRENCY: USD    RATE: .000000%

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 May 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Jun 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USAI - OVER 12 MONTHS**    CURRENCY: USD    RATE: 8.075000%

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 May 07 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 232,348.38 | 2,483,750.55 |
| 30 Jun 07 | INTEREST EARNED JUN-2007 | 0.00 | 0.00 | 16,537.60 | 2,500,288.15 |
| 30 Jun 07 | ENDING BALANCE | 0.00 | 2,251,402.17 | 248,885.98 | 2,500,288.15 |

**FIXED CD - USAI - LESS THAN 6 MONTH**    CURRENCY: USD    RATE: 8.500000%

**Account No. 000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 May 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 104,635.05 | 1,208,292.37 |
| 30 Jun 07 | INTEREST EARNED JUN-2007 | 0.00 | 0.00 | 8,470.07 | 1,216,762.44 |
| 30 Jun 07 | ENDING BALANCE | 0.00 | 1,103,657.32 | 113,105.12 | 1,216,762.44 |

TJM0067

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

| Account No. 000143820 | | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 May 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 172,564.71 | 1,855,314.71 |
| 30 Jun 07 | INTEREST EARNED JUN-2007 | 0.00 | 0.00 | 12,353.29 | 1,867,668.00 |
| 30 Jun 07 | ENDING BALANCE | 0.00 | 1,682,750.00 | 184,918.00 | 1,867,668.00 |

TJM006B



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

**This page was intentionally left blank.**

TJM0069

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, LA 70808 USA
002

TJM0070



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

THOMAS J MORAN

Statement as of
May 31, 2007

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| UNITED STATES DOLLAR | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,466,776.61 | 0.00 | 0.00 | 16,973.94 | 2,483,750.55 | 81,593.09 | 16 Mar 09 |
| 000115743 | 1,199,601.90 | 0.00 | 0.00 | 8,690.47 | 1,208,292.37 | 41,745.74 | 08 May 09 |
| 000143820 | 1,842,635.49 | 0.00 | 0.00 | 12,679.22 | 1,855,314.71 | 60,948.50 | 16 Mar 09 |
| Acct. Total | 5,509,014.00 | 0.00 | 0.00 | 38,343.63 | 5,547,357.63 | 184,287.33 | |

Total Combined Account Balances Expressed in US Dollars

| | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | |
|---|---|---|---|---|---|---|---|
| | 5,509,014.00 | 0.00 | 0.00 | 38,343.63 | 5,547,357.63 | 184,287.33 | |

## Accounts Details

EXPRESS ACCOUNT - USD     CURRENCY: USD     RATE: .000000%

| Account No. | 000109908 | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 30 Apr 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 May 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

FIXED CD - USAI - OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%

| Account No. | 000110182 | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 30 Apr 07 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 215,374.44 | 2,466,776.61 |
| 31 May 07 | INTEREST EARNED MAY-2007 | 0.00 | 0.00 | 16,973.94 | 2,483,750.55 |
| 31 May 07 | ENDING BALANCE | 0.00 | 2,251,402.17 | 232,348.38 | 2,483,750.55 |

FIXED CD - USAI - LESS THAN 6 MONTH     CURRENCY: USD     RATE: 8.500000%

| Account No. | 000115743 | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 30 Apr 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 95,944.58 | 1,199,601.90 |
| 31 May 07 | INTEREST EARNED MAY-2007 | 0.00 | 0.00 | 8,690.47 | 1,208,292.37 |
| 31 May 07 | ENDING BALANCE | 0.00 | 1,103,657.32 | 104,635.05 | 1,208,292.37 |

TJM0071

FIXED CD – USAI – OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

| Account No. 000143820 | | | | | |
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Apr 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 159,885.49 | 1,842,635.49 |
| 31 May 07 | INTEREST EARNED MAY-2007 | 0.00 | 0.00 | 12,679.22 | 1,855,314.71 |
| 31 May 07 | ENDING BALANCE | 0.00 | 1,682,750.00 | 172,564.71 | 1,855,314.71 |

TJM0072



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

This page was intentionally left blank.

TJM0073

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, LA 70808 USA
002

TJM0074



STATEMENT OF ACCOUNT
ESTADO DE CUENTA

**THOMAS J MORAN**

Statement as of
April 30, 2007

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| UNITED STATES DOLLAR | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,450,460.67 | 0.00 | 0.00 | 16,315.94 | 2,466,776.61 | 64,619.15 | 16 Mar 09 |
| 000115743 | 1,191,251.30 | 0.00 | 0.00 | 8,350.60 | 1,199,601.90 | 33,055.27 | 08 May 09 |
| 000143820 | 1,830,447.81 | 0.00 | 0.00 | 12,187.68 | 1,842,635.49 | 48,269.28 | 16 Mar 09 |
| Acct. Total | 5,472,159.78 | 0.00 | 0.00 | 36,854.22 | 5,509,014.00 | 145,943.70 | |

**Total Combined Account Balances Expressed In US Dollars**

| | 5,472,159.78 | 0.00 | 0.00 | 36,854.22 | 5,509,014.00 | 145,943.70 | |
|---|---|---|---|---|---|---|---|

## Accounts Details

EXPRESS ACCOUNT - USD       CURRENCY: USD    RATE:  .000000%

**Account No.  000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Mar 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Apr 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

**Account No.  000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Mar 07 | BEGINNING BALANCE | 0.00 | -2,251,402.17 | 199,058.50 | 2,450,460.67 |
| 30 Apr 07 | INTEREST EARNED APR-2007 | 0.00 | 0.00 | 16,315.94 | 2,466,776.61 |
| 30 Apr 07 | ENDING BALANCE | 0.00 | 2,251,402.17 | 215,374.44 | 2,466,776.61 |

FIXED CD - USAI - LESS THAN 6 MONTH   CURRENCY: USD    RATE: 8.500000%

**Account No.  000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Mar 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 87,593.98 | 1,191,251.30 |
| 30 Apr 07 | INTEREST EARNED APR-2007 | 0.00 | 0.00 | 8,350.60 | 1,199,601.90 |
| 30 Apr 07 | ENDING BALANCE | 0.00 | 1,103,657.32 | 95,944.58 | 1,199,601.90 |

TJM0075

FIXED CD – USAI – OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%

| Account No.   000143820 | | | | |
|---|---|---|---|---|
| Value Date | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Mar 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 147,697.81 | 1,830,447.81 |
| 30 Apr 07 | INTEREST EARNED APR-2007 | 0.00 | 0.00 | 12,187.68 | 1,842,635.49 |
| 30 Apr 07 | ENDING BALANCE | 0.00 | 1,682,750.00 | 159,885.49 | 1,842,635.49 |

TJM0076



STATEMENT OF ACCOUNT
ESTADO DE CUENTA

This page was intentionally left blank.

Page 3
703004595

TJM0077

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, LA 70808 USA
01U

TJM0078

## CASH TRANSFER AUTHORIZATION

April 16, 2007

Mr. Grady J. Layfield
Stanford Group Company
P.O. Box 3558
Baton Rouge, LA 70821

RE:   Mr. Thomas J. Moran
2354 S. Acadian Thruway
Baton Rouge, LA 70808
A/C# 110182, 115743, 143820

Dear Grady,

Please use this letter as my authorization to liquidate the above referenced CDs and wire transfer the proceeds to the address below:

Bank:          JP Morgan Chase
450 Laurel Street
Baton Rouge, LA 70801
SWIFT Code:   CHASUS33
ABA#:          021000021
Credit:         Thomas J. Moran
2354 S. Acadian Thruway
Baton Rouge, LA 70808
Acct # 7906515177

I recognize that an early withdrawal penalty in the amount of three months interest may be charged in each of these three accounts.

Thank you for your prompt attention to this matter.

Sincerely,

Thomas J. Moran

TJM0079



## STATEMENT OF ACCOUNT
### ESTADO DE CUENTA

**THOMAS J MORAN**

Statement as of
March 31, 2007

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,433,714.22 | 0.00 | 0.00 | 16,746.45 | 2,450,460.67 | 48,303.21 | 16 Mar 09 |
| 000115743 | 1,182,683.39 | 0.00 | 0.00 | 8,567.91 | 1,191,251.30 | 24,704.67 | 08 May 09 |
| 000143820 | 1,817,938.52 | 0.00 | 0.00 | 12,509.29 | 1,830,447.81 | 36,081.60 | 16 Mar 09 |
| Acct. Total | 5,434,336.13 | 0.00 | 0.00 | 37,823.65 | 5,472,159.78 | 109,089.48 | |

**Total Combined Account Balances Expressed in US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,434,336.13 | 0.00 | 0.00 | 37,823.65 | 5,472,159.78 | 109,089.48 | |

### Accounts Details

**EXPRESS ACCOUNT - USD     CURRENCY: USD     RATE: .000000%**

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 28 Feb 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Mar 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USAI - OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%**

**Accou nt No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 28 Feb 07 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 182,312.05 | 2,433,714.22 |
| 31 Mar 07 | INTEREST EARNED MAR-2007 | 0.00 | 0.00 | 16,746.45 | 2,450,460.67 |
| 31 Mar 07 | ENDING BALANCE | 0.00 | 2,251,402.17 | 199,058.50 | 2,450,460.67 |

**FIXED CD - USAI - LESS THAN 6 MONTH     CURRENCY: USD     RATE: 8.500000%**

**Account No. 000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 28 Feb 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 79,026.07 | 1,182,683.39 |
| 31 Mar 07 | INTEREST EARNED MAR-2007 | 0.00 | 0.00 | 8,567.91 | 1,191,251.30 |
| 31 Mar 07 | ENDING BALANCE | 0.00 | 1,103,657.32 | 87,593.98 | 1,191,251.30 |

TJM0080

FIXED CD - USAI - OVER 12 MONTHS   CURRENCY: USD   RATE: 8.075000%

| Account No.: 000143820. | | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 28 Feb 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 135,188.52 | 1,817,938.52 |
| 31 Mar 07 | INTEREST EARNED MAR-2007 | 0.00 | 0.00 | 12,509.29 | 1,830,447.81 |
| 31 Mar 07 | ENDING BALANCE | 0.00 | 1,682,750.00 | 147,697.81 | 1,830,447.81 |

TJM0081



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

**This page was intentionally left blank.**

Page 3
702004001

TJM0082

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, LA 70808 USA
01U

TJM0083



## STATEMENT OF ACCOUNT
### ESTADO DE CUENTA

**THOMAS J MORAN**

Statement as of
February 28, 2007

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,418,686.77 | 0.00 | 0.00 | 15,027.45 | 2,433,714.22 | 31,556.76 | 16 Mar 09 |
| 000115743 | 1,174,997.62 | 0.00 | 0.00 | 7,685.77 | 1,182,683.39 | 16,136.76 | 08 May 09 |
| 000143820 | 1,806,713.30 | 0.00 | 0.00 | 11,225.22 | 1,817,938.52 | 23,572.31 | 16 Mar 09 |
| Acct. Total | 5,400,397.69 | 0.00 | 0.00 | 33,938.44 | 5,434,336.13 | 71,265.83 | |

**Total Combined Account Balances Expressed in US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,400,397.69 | 0.00 | 0.00 | 33,938.44 | 5,434,336.13 | 71,265.83 | |

### Accounts Details

**EXPRESS ACCOUNT – USD**     CURRENCY: USD     RATE: ,000000%

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Jan 07 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 Feb 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USAI - OVER 12 MONTHS**     CURRENCY: USD     RATE: 8.075000%

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Jan 07 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 167,284.60 | 2,418,686.77 |
| 28 Feb 07 | INTEREST EARNED FEB-2007 | 0.00 | 0.00 | 15,027.45 | 2,433,714.22 |
| 28 Feb 07 | ENDING BALANCE | 0.00 | 2,251,402.17 | 182,312.05 | 2,433,714.22 |

**FIXED CD - USAI - LESS THAN 6 MONTH**   CURRENCY: USD     RATE: 8.500000%

**Account No. 000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Jan 07 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 71,340.30 | 1,174,997.62 |
| 28 Feb 07 | INTEREST EARNED FEB-2007 | 0.00 | 0.00 | 7,685.77 | 1,182,683.39 |
| 28 Feb 07 | ENDING BALANCE | 0.00 | 1,103,657.32 | 79,026.07 | 1,182,683.39 |

TJM0084

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

**Account No. 000143820**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|-----------|-------------|-------------------:|----------:|---------:|--------:|
| 31 Jan 07 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 123,963.30 | 1,806,713.30 |
| 28 Feb 07 | INTEREST EARNED FEB-2007 | 0.00 | 0.00 | 11,225.22 | 1,817,938.52 |
| 28 Feb 07 | ENDING BALANCE | 0.00 | 1,682,750.00 | 135,188.52 | 1,817,938.52 |

TJM0085



STATEMENT OF ACCOUNT
ESTADO DE CUENTA

This page was intentionally left blank.

TJM0086

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, LA 70808 USA
01U

Page 4
705004079

TJM0087



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

THOMAS J MORAN

Statement as of
January 31, 2007

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,402,157.46 | 0.00 | 0.00 | 16,529.31 | 2,418,686.77 | 16,529.31 | 16 Mar 09 |
| 000115743 | 1,166,546.63 | 0.00 | 0.00 | 8,450.99 | 1,174,997.62 | 8,450.99 | 08 May 09 |
| 000143820 | 1,794,366.21 | 0.00 | 0.00 | 12,347.09 | 1,806,713.30 | 12,347.09 | 16 Mar 09 |
| Acct. Total | 5,363,070.30 | 0.00 | 0.00 | 37,327.39 | 5,400,397.69 | 37,327.39 | |

Total Combined Account Balances Expressed in US Dollars

|  | 5,363,070.30 | 0.00 | 0.00 | 37,327.39 | 5,400,397.69 | 37,327.39 | |

### Accounts Details

EXPRESS ACCOUNT – USD      CURRENCY: USD    RATE: .0000000%

| Account No. 000109908 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Dec 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Jan 07 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

FIXED CD – USAI – OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

| Account No. 000110182 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Dec 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 150,755.29 | 2,402,157.46 |
| 31 Jan 07 | INTEREST EARNED JAN-2007 | 0.00 | 0.00 | 16,529.31 | 2,418,686.77 |
| 31 Jan 07 | ENDING BALANCE | 0.00 | 2,251,402.17 | 167,284.60 | 2,418,686.77 |

FIXED CD – USAI – LESS THAN 6 MONTH   CURRENCY: USD    RATE: 8.500000%

| Account No. 000115743 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Dec 06 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 62,889.31 | 1,166,546.63 |
| 31 Jan 07 | INTEREST EARNED JAN-2007 | 0.00 | 0.00 | 8,450.99 | 1,174,997.62 |
| 31 Jan 07 | ENDING BALANCE | 0.00 | 1,103,657.32 | 71,340.30 | 1,174,997.62 |

TJM0088

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

| Account No. 000143820 | | | | | |
| --- | --- | --- | --- | --- | --- |
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Dec 06 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 111,616.21 | 1,794,366.21 |
| 31 Jan 07 | INTEREST EARNED JAN-2007 | 0.00 | 0.00 | 12,347.09 | 1,806,713.30 |
| 31 Jan 07 | ENDING BALANCE | 0.00 | 1,682,750.00 | 123,963.30 | 1,806,713.30 |

TJM0089



STATEMENT OF ACCIDENT
DETAINS DO RIGHTS

This page was intentionally left blank.

TJM0090

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, LA 70808 USA
01U

TJM0091

03/08/2007 12:20 FAX                                                        ☑001/002

*fax 389-990's*



STANFORD INTERNATIONAL BANK LTD.

STATEMENT OF ACCOUNT
ESTADO DE CUENTA

Statement as of
December 31, 2006

THOMAS J MORAN

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| UNITED STATES DOLLAR | | | | | 0.00 | 411.01 | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | 16 Mar 09 |
| 000110182 | 2,385,741.12 | 0.00 | 0.00 | 16,416.34 | 2,402,157.46 | 171,310.80 | 08 May 09 |
| 000115743 | 1,158,156.41 | 0.00 | 0.00 | 8,390.22 | 1,166,546.63 | 80,747.12 | 16 Mar 09 |
| 000143820 | 1,782,103.51 | 0.00 | 0.00 | 13,262.70 | 1,794,366.21 | 111,616.21 | 16 Mar 09 |
| Acct. Total | 5,326,001.04 | 0.00 | 0.00 | 37,069.26 | 5,363,070.30 | 364,085.14 | |

Total Combined Account Balances Expressed in US Dollars

| | | | | | |
|---|---|---|---|---|---|
| 5,326,001.04 | 0.00 | 0.00 | 37,069.26 | 5,363,070.30 | 364,085.14 |

## Accounts Details

EXPRESS ACCOUNT - USD        CURRENCY: USD    RATE: .000000%

| Account No. 000109908 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 30 Nov 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Dec 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

| Account No. 000110182 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 30 Nov 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 134,338.95 | 2,385,741.12 |
| 31 Dec 06 | INTEREST EARNED DEC-2006 | 0.00 | 0.00 | 16,416.34 | 2,402,157.46 |
| 31 Dec 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 150,755.29 | 2,402,157.46 |

FIXED CD - USAI - LESS THAN 6 MONTH    CURRENCY: USD    RATE: 8.500000%

| Account No. 000115743 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 30 Nov 06 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 54,499.09 | 1,158,156.41 |
| 31 Dec 06 | INTEREST EARNED DEC-2006 | 0.00 | 0.00 | 8,390.22 | 1,166,546.63 |
| 31 Dec 06 | ENDING BALANCE | 0.00 | 1,103,657.32 | 62,889.31 | 1,166,546.63 |

Page 1

TJM0092

03/08/2007 12:20 FAX                                                      @ 002/002

FIXED CD - USAJ - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

| Account No. 00034382d | | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 30 Nov 06 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 99,353.51 | 1,782,103.51 |
| 11 Dec 06 | INTEREST EARNED DEC-2006 | 0.00 | 0.00 | 12,262.70 | 1,794,366.21 |
| 31 Dec 06 | ENDING BALANCE | 0.00 | 1,682,750.00 | 111,616.21 | 1,794,366.21 |

TJM0093



### STATEMENT OF ACCOUNT
### ESTADO DE CUENTA

**THOMAS J MORAN**

Statement as of
November 30, 2006

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,369,961.17 | 0.00 | 0.00 | 15,779.95 | 2,385,741.12 | 154,894.46 | 16 Mar 09 |
| 000115743 | 1,150,094.33 | 0.00 | 0.00 | 8,062.08 | 1,158,156.41 | 72,356.90 | 08 May 09 |
| 000143820 | 1,770,316.17 | 0.00 | 0.00 | 11,787.34 | 1,782,103.51 | 99,353.51 | 16 Mar 09 |
| Acct. Total | 5,290,371.67 | 0.00 | 0.00 | 35,629.37 | 5,326,001.04 | 327,015.88 | |

Total Combined Account Balances Expressed in US Dollars

| | 5,290,371.67 | 0.00 | 0.00 | 35,629.37 | 5,326,001.04 | 327,015.88 | |
|---|---|---|---|---|---|---|---|

## Accounts Details

**EXPRESS ACCOUNT - USD**      CURRENCY: USD      RATE: .000000%

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Oct 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Nov 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USAI - OVER 12 MONTHS**      CURRENCY: USD      RATE: 8.075000%

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Oct 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 118,559.00 | 2,369,961.17 |
| 30 Nov 06 | INTEREST EARNED NOV-2006 | 0.00 | 0.00 | 15,779.95 | 2,385,741.12 |
| 30 Nov 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 134,338.95 | 2,385,741.12 |

**FIXED CD - USAI - LESS THAN 6 MONTH**   CURRENCY: USD      RATE: 8.500000%

**Account No. 000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Oct 06 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 46,437.01 | 1,150,094.33 |
| 30 Nov 06 | INTEREST EARNED NOV-2006 | 0.00 | 0.00 | 8,062.08 | 1,158,156.41 |
| 30 Nov 06 | ENDING BALANCE | 0.00 | 1,103,657.32 | 54,499.09 | 1,158,156.41 |

TJM0094

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

| Account No.  000143820 | | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| ValueDate | Description | | | | |
| 31 Oct 06 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 87,566.17 | 1,770,316.17 |
| 30 Nov 06 | INTEREST EARNED NOV-2006 | 0.00 | 0.00 | 11,787.34 | 1,782,103.51 |
| 30 Nov 06 | ENDING BALANCE | 0.00 | 1,682,750.00 | 99,353.51 | 1,782,103.51 |

TJM0095



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

This page was intentionally left blank.

TJM0096

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

TJM0097



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

THOMAS J MORAN

Statement as of
October 31, 2006

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| UNITED STATES DOLLAR | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,353,764.83 | 0.00 | 0.00 | 16,196.34 | 2,369,961.17 | 139,114.51 | 16 Mar 09 |
| 000115743 | 1,141,822.44 | 0.00 | 0.00 | 8,271.89 | 1,150,094.33 | 64,294.82 | 08 May 09 |
| 000143820 | 1,758,217.82 | 0.00 | 0.00 | 12,098.35 | 1,770,316.17 | 87,566.17 | 16 Mar 09 |
| Acct. Total | 5,253,805.09 | 0.00 | 0.00 | 36,566.58 | 5,290,371.67 | 291,386.51 | |

**Total Combined Account Balances Expressed In US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,253,805.09 | 0.00 | 0.00 | 36,566.58 | 5,290,371.67 | 291,386.51 | |

### Accounts Details

EXPRESS ACCOUNT - USD     CURRENCY: USD     RATE: .000000%

Account No. 000109908

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Sep 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Oct 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

FIXED CD - USAI - OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%

Account No. 000110182

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Sep 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 102,362.66 | 2,353,764.83 |
| 31 Oct 06 | INTEREST EARNED OCT-2006 | 0.00 | 0.00 | 16,196.34 | 2,369,961.17 |
| 31 Oct 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 118,559.00 | 2,369,961.17 |

FIXED CD - USAI - LESS THAN 6 MONTH     CURRENCY: USD     RATE: 8.500000%

Account No. 000115743

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Sep 06 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 38,165.12 | 1,141,822.44 |
| 31 Oct 06 | INTEREST EARNED OCT-2006 | 0.00 | 0.00 | 8,271.89 | 1,150,094.33 |
| 31 Oct 06 | ENDING BALANCE | 0.00 | 1,103,657.32 | 46,437.01 | 1,150,094.33 |

TJM0098

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

| Account No. | 000143820 | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 30 Sep 06 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 75,467.82 | 1,758,217.82 |
| 31 Oct 06 | INTEREST EARNED OCT-2006 | 0.00 | 0.00 | 12,098.35 | 1,770,316.17 |
| 31 Oct 06 | ENDING BALANCE | 0.00 | 1,682,750.00 | 87,566.17 | 1,770,316.17 |

TJM0099



**STATEMENT OF ACCOUNT**
**ESTADO DE CUENTA**

**This page was intentionally left blank.**

TJM0100

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

TJM0101



STATEMENT OF ACCOUNT
ESTADO DE CUENTA

**THOMAS J MORAN**

Statement a
September 30, 2

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Matu D |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,338,196.38 | 0.00 | 0.00 | 15,568.45 | 2,353,764.83 | 122,918.17 | 16 Mar |
| 000115743 | 1,133,874.05 | 0.00 | 0.00 | 7,948.39 | 1,141,822.44 | 56,022.93 | 08 May |
| 000143820 | 1,746,588.48 | 0.00 | 0.00 | 11,629.34 | 1,758,217.82 | 75,467.82 | 16 Mar |
| Acct. Total | 5,218,658.91 | 0.00 | 0.00 | 35,146.18 | 5,253,805.09 | 254,819.93 | |

Total Combined Account Balances Expressed in US Dollars

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,218,658.91 | 0.00 | 0.00 | 35,146.18 | 5,253,805.09 | 254,819.93 | |

## Accounts Details

EXPRESS ACCOUNT - USD          CURRENCY: USD          RATE:  .000000%

**Account No.   000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Bala |
|---|---|---|---|---|---|
| 31 Aug 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | |
| 30 Sep 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | |

FIXED CD - USAI - OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%

**Account No.   000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Bala |
|---|---|---|---|---|---|
| 31 Aug 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 86,794.21 | 2,338,19 |
| 30 Sep 06 | INTEREST EARNED SEP-2006 | 0.00 | 0.00 | 15,568.45 | 2,353,76 |
| 30 Sep 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 102,362.66 | 2,353,76 |

FIXED CD - USAI - LESS THAN 6 MONTH   CURRENCY: USD     RATE: 8.500000%

**Account No.   000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Bala |
|---|---|---|---|---|---|
| 31 Aug 06 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 30,216.73 | 1,133,87 |
| 30 Sep 06 | INTEREST EARNED SEP-2006 | 0.00 | 0.00 | 7,948.39 | 1,141,82 |
| 30 Sep 06 | ENDING BALANCE | 0.00 | 1,103,657.32 | 38,165.12 | 1,141,82 |

TJM0102

XED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

| xount No. 000143820 | | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| alueData | Description | | | 63,838.48 | 1,746,588.48 |
| 1 Aug 06 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 11,629.34 | 1,758,217.82 |
| 0 Sep 06 | INTEREST EARNED SEP-2006 | 0.00 | 0.00 | 75,467.82 | 1,758,217.82 |
| 0 Sep 06 | ENDING BALANCE | 0.00 | 1,682,750.00 | | |

TJM0103



STATEMENT OF ACCOUNT
ESTADO DE CUENTA

This page was intentionally left blank.

TJM0104

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

TJM0105



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

THOMAS J MORAN

Statement as of

August 31, 2006

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,322,217.15 | 0.00 | 0.00 | 15,979.23 | 2,338,196.38 | 107,349.72 | 16 Mar 09 |
| 000115743 | 1,125,718.84 | 0.00 | 0.00 | 8,155.21 | 1,133,874.05 | 48,074.54 | 08 May 09 |
| 000143820 | 1,734,652.30 | 0.00 | 0.00 | 11,936.18 | 1,746,588.48 | 63,838.48 | 16 Mar 09 |
| **Acct. Total** | 5,182,588.29 | 0.00 | 0.00 | 36,070.62 | 5,218,658.91 | 219,673.75 | |

**Total Combined Account Balances Expressed in US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,182,588.29 | 0.00 | 0.00 | 36,070.62 | 5,218,658.91 | 219,673.75 | |

### Accounts Details

**EXPRESS ACCOUNT - USD**     CURRENCY: USD     RATE: .000000%

| Account No. 000109908 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Jul 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Aug 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USAI - OVER 12 MONTHS**     CURRENCY: USD     RATE: 8.075000%

| Account No. 000110182 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Jul 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 70,814.98 | 2,322,217.15 |
| 31 Aug 06 | INTEREST EARNED AUG-2006 | 0.00 | 0.00 | 15,979.23 | 2,338,196.38 |
| 31 Aug 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 86,794.21 | 2,338,196.38 |

**FIXED CD - USAI - LESS THAN 6 MONTH**     CURRENCY: USD     RATE: 8.500000%

| Account No. 000115743 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Jul 06 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 22,061.52 | 1,125,718.84 |
| 31 Aug 06 | INTEREST EARNED AUG-2006 | 0.00 | 0.00 | 8,155.21 | 1,133,874.05 |
| 31 Aug 06 | ENDING BALANCE | 0.00 | 1,103,657.32 | 30,216.73 | 1,133,874.05 |

TJM0106

FIXED CD – USAI – OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

| Account No. | 000143820 | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 Jul 06 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 51,902.30 | 1,734,652.30 |
| 31 Aug 06 | INTEREST EARNED AUG-2006 | 0.00 | 0.00 | 11,936.18 | 1,746,588.48 |
| 31 Aug 06 | ENDING BALANCE | 0.00 | 1,682,750.00 | 63,838.48 | 1,746,588.48 |

TJM0107



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

This page was intentionally left blank.

Page 3

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

TJM0109



## STATEMENT OF ACCOUNT
### ESTADO DE CUENTA

**THOMAS J MORAN**

Statement as of

July 31, 2006

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,306,347.10 | 0.00 | 0.00 | 15,870.05 | 2,322,217.15 | 91,370.49 | 16 Mar 09 |
| 000115743 | 1,117,622.28 | 0.00 | 0.00 | 8,096.56 | 1,125,718.84 | 39,919.33 | 08 May 09 |
| 000143820 | 1,722,797.69 | 0.00 | 0.00 | 11,854.61 | 1,734,652.30 | 51,902.30 | 16 Mar 09 |
| Acct. Total | 5,146,767.07 | 0.00 | 0.00 | 35,821.22 | 5,182,588.29 | 183,603.13 | |

**Total Combined Account Balances Expressed In US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5,146,767.07 | 0.00 | 0.00 | 35,821.22 | 5,182,588.29 | 183,603.13 | |

### Accounts Details

EXPRESS ACCOUNT - USD    CURRENCY: USD    RATE: .000000%

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Jun 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 Jul 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Jun 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 54,944.93 | 2,306,347.10 |
| 31 Jul 06 | INTEREST EARNED JUL-2006 | 0.00 | 0.00 | 15,870.05 | 2,322,217.15 |
| 31 Jul 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 70,814.98 | 2,322,217.15 |

FIXED CD - USAI - LESS THAN 6 MONTH    CURRENCY: USD    RATE: 8.500000%

**Account No. 000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Jun 06 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 13,964.96 | 1,117,622.28 |
| 31 Jul 06 | INTEREST EARNED JUL-2006 | 0.00 | 0.00 | 8,096.56 | 1,125,718.84 |
| 31 Jul 06 | ENDING BALANCE | 0.00 | 1,103,657.32 | 22,061.52 | 1,125,718.84 |

TJM0110

FIXED CD - USAI - OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%

| Account No.  000143820 | | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 30 Jun 06 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 40,047.69 | 1,722,797.69 |
| 31 Jul 06 | INTEREST EARNED JUL-2006 | 0.00 | 0.00 | 11,854.61 | 1,734,652.30 |
| 31 Jul 06 | ENDING BALANCE | 0.00 | 1,682,750.00 | 51,902.30 | 1,734,652.30 |

TJMD111



**STATEMENT OF ACCOUNT**
**ESTADO DE CUENTA**

**This page was intentionally left blank.**

TJM0112

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

TJM0113



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA



Statement as of
June 30, 2006

THOMAS J MORAN

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| UNITED STATES DOLLAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,291,092.26 | 0.00 | 0.00 | 15,254.84 | 2,306,347.10 | 75,500.44 | 16 Mar 09 |
| 000115743 | 1,109,842.33 | 0.00 | 0.00 | 7,779.95 | 1,117,622.28 | 31,822.77 | 08 May 09 |
| 000143820 | 1,711,402.62 | 0.00 | 0.00 | 11,395.07 | 1,722,797.69 | 40,047.69 | 16 Mar 09 |
| Acct. Total | 5,112,337.21 | 0.00 | 0.00 | 34,429.86 | 5,146,767.07 | 147,781.91 | |

Total Combined Account Balances Expressed in US Dollars

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 5,112,337.21 | 0.00 | 0.00 | 34,429.86 | 5,146,767.07 | 147,781.91 | |

## Accounts Details

EXPRESS ACCOUNT - USD          CURRENCY: USD      RATE: .000000%

| Account No. 000109908 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 May 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Jun 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

FIXED CD - USAI - OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%

| Account No. 000110182 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 May 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 39,690.09 | 2,291,092.26 |
| 30 Jun 06 | INTEREST EARNED JUN-2006 | 0.00 | 0.00 | 15,254.84 | 2,306,347.10 |
| 30 Jun 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 54,944.93 | 2,306,347.10 |

FIXED CD - USAI - LESS THAN 6 MONTH   CURRENCY: USD    RATE: 8.500000%

| Account No. 000115743 | | | | |
|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 May 06 | BEGINNING BALANCE | 0.00 | 1,103,657.32 | 6,185.01 | 1,109,842.33 |
| 30 Jun 06 | INTEREST EARNED JUN-2006 | 0.00 | 0.00 | 7,779.95 | 1,117,622.28 |
| 30 Jun 06 | ENDING BALANCE | 0.00 | 1,103,657.32 | 13,964.96 | 1,117,622.28 |

TJM0114

FIXED CD – USAI – OVER 12 MONTHS     CURRENCY: USD     RATE: 8.075000%

| Account No. | 000143820 | | | | |
|---|---|---|---|---|---|
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 31 May 06 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 28,652.62 | 1,711,402.62 |
| 30 Jun 06 | INTEREST EARNED JUN-2006 | 0.00 | 0.00 | 11,395.07 | 1,722,797.69 |
| 30 Jun 06 | ENDING BALANCE | 0.00 | 1,682,750.00 | 40,047.69 | 1,722,797.69 |

TJM0115



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

This page was intentionally left blank.

TJM0116

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

TJM0117



## STATEMENT OF ACCOUNT
### ESTADO DE CUENTA

THOMAS J MORAN



Statement as of
May 31, 2006

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,275,434.94 | 0.00 | 0.00 | 15,657.32 | 2,291,092.26 | 60,245.60 | 16 Mar 09 |
| 000115743 | 1,102,652.29 | 12,866.73 | 12,866.73 | 7,190.04 | 1,109,842.33 | 24,042.82 | 08 May 09 |
| 000143820 | 1,699,706.89 | 0.00 | 0.00 | 11,695.73 | 1,711,402.62 | 28,652.62 | 16 Mar 09 |
| **Acct. Total** | 5,077,794.12 | 12,866.73 | 12,866.73 | 34,543.09 | 5,112,337.21 | 113,352.05 | |

**Total Combined Account Balances Expressed in US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 5,077,794.12 | 12,866.73 | 12,866.73 | 34,543.09 | 5,112,337.21 | 113,352.05 |

### Accounts Details

EXPRESS ACCOUNT - USD    CURRENCY: USD    RATE: .000000%

**Account No.  000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Apr 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 May 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

**Account No.  000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Apr 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 24,032.77 | 2,275,434.94 |
| 31 May 06 | INTEREST EARNED MAY-2006 | 0.00 | 0.00 | 15,657.32 | 2,291,092.26 |
| 31 May 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 39,690.09 | 2,291,092.26 |

FIXED CD - USAI - LESS THAN 6 MONTH    CURRENCY: USD    RATE: 8.500000%

**Account No.  000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 30 Apr 06 | BEGINNING BALANCE | 0.00 | 1,090,790.59 | 11,861.70 | 1,102,652.29 |
| 08 May 06 | RNWL 1,103,657.32 MAT  8/05/09 | 0.00 | 12,866.73 | -12,866.73 | 1,102,652.29 |
| 31 May 06 | INTEREST EARNED MAY-2006 | 0.00 | 0.00 | 7,190.04 | 1,109,842.33 |
| 31 May 06 | ENDING BALANCE | 0.00 | 1,103,657.32 | 6,185.01 | 1,109,842.33 |

TJM0118

FIXED CD – USAI – OVER 12 MONTHS  CURRENCY: USD  RATE: 8.075000%

| Account No. 000143820 | | | | | |
| --- | --- | --- | --- | --- | --- |
| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
| 30 Apr 06 | BEGINNING BALANCE | 0.00 | 1,682,750.00 | 16,956.89 | 1,699,706.89 |
| 31 May 06 | INTEREST EARNED MAY-2006 | 0.00 | 0.00 | 11,695.73 | 1,711,402.62 |
| 31 May 06 | ENDING BALANCE | 0.00 | 1,682,750.00 | 28,652.62 | 1,711,402.62 |

TJM0119



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

**This page was intentionally left blank.**

TJM0120

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

TJM0121



STATEMENT OF ACCOUNT
ESTADO DE CUENTA

**THOMAS J MORAN**

Statement as of
April 30, 2006

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| UNITED STATES DOLLAR | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,260,384.57 | 0.00 | 0.00 | 15,050.37 | 2,275,434.94 | 44,588.28 | 16 Mar 09 |
| 000115743 | 1,098,356.10 | 0.00 | 0.00 | 4,296.19 | 1,102,652.29 | 16,852.78 | 08 May 06 |
| 000143820 | 1,688,464.56 | 0.00 | 0.00 | 11,242.33 | 1,699,706.89 | 16,956.89 | 16 Mar 09 |
| Acct. Total | 5,047,205.23 | 0.00 | 0.00 | 30,588.89 | 5,077,794.12 | 78,808.96 | |

**Total Combined Account Balances Expressed in US Dollars**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 5,047,205.23 | 0.00 | 0.00 | 30,588.89 | 5,077,794.12 | 78,808.96 | |

## Accounts Details

**EXPRESS ACCOUNT – USD**     CURRENCY: USD     RATE: .000000%

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Mar 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 Apr 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD – USAI – OVER 12 MONTHS**     CURRENCY: USD     RATE: 8.075000%

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Mar 06 | BEGINNING BALANCE | 0.00 | 2,251,402.17 | 8,982.40 | 2,260,384.57 |
| 30 Apr 06 | INTEREST EARNED APR-2006 | 0.00 | 0.00 | 15,050.37 | 2,275,434.94 |
| 30 Apr 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 24,032.77 | 2,275,434.94 |

**FIXED CD – USAI – LESS THAN 6 MONTH**   CURRENCY: USD     RATE: 4.750000%

**Account No. 000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Mar 06 | BEGINNING BALANCE | 0.00 | 1,090,790.59 | 7,565.51 | 1,098,356.10 |
| 30 Apr 06 | INTEREST EARNED APR-2006 | 0.00 | 0.00 | 4,296.19 | 1,102,652.29 |
| 30 Apr 06 | ENDING BALANCE | 0.00 | 1,090,790.59 | 11,861.70 | 1,102,652.29 |

TJM0122

FIXED CD - USAI - OVER 12 MONTHS    CURRENCY: USD    RATE: 8.075000%

Account No. 000143820

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| | | 0.00 | 1,682,750.00 | 5,714.56 | 1,688,464.56 |
| 31 Mar 06 | BEGINNING BALANCE | 0.00 | 0.00 | 11,242.33 | 1,699,706.89 |
| 30 Apr 06 | INTEREST EARNED APR-2006 | 0.00 | 1,682,750.00 | 16,956.89 | 1,699,706.89 |
| 30 Apr 06 | ENDING BALANCE | | | | |

TJM0123

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

Page 4
604004260

TJM0124



STATEMENT OF ACCOUNT
ESTADO DE CUENTA

**This page was intentionally left blank.**

Page 3
60400H260

TJM0125



**STATEMENT OF ACCOUNT**
**ESTADO DE CUENTA**

**THOMAS J MORAN**

Statement as of

March 31, 2006

## Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| **UNITED STATES DOLLAR** | | | | | | | |
| 000109908 | 0.00 | 1,500,411.01 | 1,500,411.01 | 0.00 | 0.00 | 411.01 | |
| 000110182 | 2,247,676.77 | 25,948.51 | 25,948.51 | 12,707.80 | 2,260,384.57 | 29,537.91 | 16 Mar 09 |
| 000115743 | 1,093,991.25 | 0.00 | 0.00 | 4,364.85 | 1,098,356.10 | 12,556.59 | 08 May 06 |
| 000143820 | 0.00 | 1,500,000.00 | 3,182,750.00 | 5,714.56 | 1,098,464.56 | 5,714.56 | 16 Mar 09 |
| **Acct. Total** | 3,341,668.02 | 3,026,359.52 | 4,709,109.52 | 22,787.21 | 5,047,205.23 | 48,220.07 | |

**Total Combined Account Balances Expressed In US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3,341,668.02 | 3,026,359.52 | 4,709,109.52 | 22,787.21 | 5,047,205.23 | 48,220.07 | |

## Accounts Details

**EXPRESS ACCOUNT - USD**   CURRENCY: USD   RATE: .000000%

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 28 Feb 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 Mar 06 | INCOMING WIRE | 1,500,000.00 | 1,500,000.00 | 0.00 | 1,500,000.00 |
| 17 Mar 06 | TRANSFERRED TO: 143820 | -1,500,000.00 | -1,500,000.00 | 0.00 | 0.00 |
| 22 Mar 06 | INTEREST PAYMENT | 411.01 | 411.01 | 0.00 | 411.01 |
| 22 Mar 06 | REV INTEREST PAYMENT | -411.01 | -411.01 | 0.00 | 0.00 |
| 31 Mar 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD - USAI - OVER 12 MONTHS**   CURRENCY: USD   RATE: 8.075000%

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 28 Feb 06 | BEGINNING BALANCE | 0.00 | 2,225,453.66 | 22,223.11 | 2,247,676.77 |
| 14 Mar 06 | RNWL 2,251,402.17 MAT 16/03/09 | 0.00 | 25,948.51 | -25,948.51 | 2,247,676.77 |
| 31 Mar 06 | INTEREST EARNED MAR-2006 | 0.00 | 0.00 | 12,707.80 | 2,260,384.57 |
| 31 Mar 06 | ENDING BALANCE | 0.00 | 2,251,402.17 | 8,982.40 | 2,260,384.57 |

TJM0126

FIXED CD – USAI – LESS THAN 6 MONTH   CURRENCY: USD   RATE: 4.750000%

| Account No: 000115743 | | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| ValueDate | Description | 0.00 | 1,090,790.59 | 3,200.66 | 1,093,991.25 |
| 28 Feb 06 | BEGINNING BALANCE | 0.00 | 0.00 | 4,364.85 | 1,098,356.10 |
| 31 Mar 06 | INTEREST EARNED MAR-2006 | 0.00 | 1,090,790.59 | 7,565.51 | 1,098,356.10 |
| 31 Mar 06 | ENDING BALANCE | | | | |

FIXED CD – USAI – OVER 12 MONTHS   CURRENCY: USD   RATE: 8.075000%

| Account No. 000143820 | | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| ValueDate | Description | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 Mar 06 | BEGINNING BALANCE | 1,682,750.00 | 1,682,750.00 | 0.00 | 1,682,750.00 |
| 14 Mar 06 | CHECK DEPOSIT | -1,500,000.00 | -1,500,000.00 | 0.00 | 182,750.00 |
| 14 Mar 06 | RETURNED CHECK | 1,500,000.00 | 1,500,000.00 | 0.00 | 1,682,750.00 |
| 17 Mar 06 | TRANSFERRED FROM: 109908 | 0.00 | 0.00 | 5,714.56 | 1,688,464.56 |
| 31 Mar 06 | INTEREST EARNED MAR-2006 | 1,682,750.00 | 1,682,750.00 | 5,714.56 | 1,688,464.56 |
| 31 Mar 06 | ENDING BALANCE | | | | |

TJM0127



**STATEMENT OF ACCOUNT**
ESTADO DE CUENTA

This page was intentionally left blank.

Page 3
605004683

TJM0128

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

TJM0129



## STATEMENT OF ACCOUNT
### ESTADO DE CUENTA

**THOMAS J MORAN**

Statement as of
February 28, 2006

### Accounts Included In This Statement

| Account | Beginning Balance | Debits | Credits | Interest This Period | Ending Balance | Interest This Year | Maturity Date |
|---|---|---|---|---|---|---|---|
| UNITED STATES DOLLAR | | | | | | | |
| 000109908 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000110182 | 2,239,673.83 | 0.00 | 0.00 | 8,002.94 | 2,247,676.77 | 16,830.11 | 13 Mar 06 |
| 000115743 | 1,090,095.88 | 12,984.01 | 12,984.01 | 3,895.37 | 1,093,991.25 | 8,191.74 | 08 May 06 |
| Acct. Total | 3,329,769.71 | 12,984.01 | 12,984.01 | 11,898.31 | 3,341,668.02 | 25,021.85 | |

**Total Combined Account Balances Expressed in US Dollars**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3,329,769.71 | 12,984.01 | 12,984.01 | 11,898.31 | 3,341,668.02 | 25,021.85 | |

### Accounts Details

**EXPRESS ACCOUNT – USD        CURRENCY: USD     RATE: .000000%**

**Account No. 000109908**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Jan 06 | BEGINNING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 Feb 06 | ENDING BALANCE | 0.00 | 0.00 | 0.00 | 0.00 |

**FIXED CD – USAI - LESS THAN 6 MONTH   CURRENCY: USD   RATE: 4.650000%**

**Account No. 000110182**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Jan 06 | BEGINNING BALANCE | 0.00 | 2,225,453.66 | 14,220.17 | 2,239,673.83 |
| 28 Feb 06 | INTEREST EARNED FEB-2006 | 0.00 | 0.00 | 8,002.94 | 2,247,676.77 |
| 28 Feb 06 | ENDING BALANCE | 0.00 | 2,225,453.66 | 22,223.11 | 2,247,676.77 |

**FIXED CD – USAI - LESS THAN 6 MONTH   CURRENCY: USD   RATE: 4.650000%**

**Account No. 000115743**

| ValueDate | Description | Transaction Amount | Principal | Interest | Balance |
|---|---|---|---|---|---|
| 31 Jan 06 | BEGINNING BALANCE | 0.00 | 1,077,806.58 | 12,289.30 | 1,090,095.88 |
| 06 Feb 06 | RNWL 1,090,790.59 MAT 8/05/06 | 0.00 | 12,984.01 | -12,984.01 | 1,090,095.25 |
| 28 Feb 06 | INTEREST EARNED FEB-2006 | 0.00 | 0.00 | 3,895.37 | 1,093,991.25 |
| 28 Feb 06 | ENDING BALANCE | 0.00 | 1,090,790.59 | 3,200.66 | 1,093,991.25 |

TJM0130

THOMAS J MORAN
2354 S. ACADIAN THRUWAY
BATON ROUGE
LOUISIANA, USA 70808
01U

TJM0131

# EXHIBIT 2

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

RALPH S. JANVEY, IN HIS CAPACITY AS     *
COURT APPOINTED RECEIVER FOR THE     *
STANFORD INTERNATIONAL BANK, LTD.,     *
ET AL.     *     **Case No. 03:09-CV-0724-N**
    *
           **Plaintiff,**     *
    *
**v.**     *
    *
JAMES R. ALGUIRE, ET AL.     *
    *
    *

**************************************************************************

PARISH OF EAST BATON ROUGE
STATE OF LOUISIANA

### AFFADAVIT OF PHILLIP W. PREIS PURSUANT TO RULE 56(F) OF THE
### FEDERAL RULES OF CIVIL PRODEDURE

Before me the undersigned Notary came and appeared Phillip W. Preis of the law firm of Preis Gordon, A.P.L.C. which represents Thomas J. Moran in the above captioned matter who did hereby state the following:

1.  The undersigned is counsel for Thomas J. Moran.

2.  Ralph Janvey, the Receiver of Stanford Financial, et al. has filed a Motion for summary judgment against Mr. Moran based upon the legal and factual conclusions set forth in the above captioned matter as Entry No.480, 481.

3.  Pursuant to 56(F), Mr. Moran is entitled to discovery of the facts in question in this matter and Mr. Moran is entitled to retain his own expert to review the facts and present the findings at a trial as ordered by the Fifth Circuit Court of appeal in *Janvey v. Adams,* 588 F.3d 831, 834-835 (5th Cir. 2009).

4.  Based upon the undersigned representation of Mr. Moran, counsel believes that the following areas are factual issues that impact Mr. Moran's defense of the case. A full listing of these factual issues cannot be developed until written discovery is completed and key depositions are taken concerning the issues.

ALL-STATE LEGAL®

EXHIBIT

2

5. The subjects which initial discovery should be conducted are as follows:

A. Was Stanford International Bank a "Ponzi Scheme" as of the date of the redemption of Mr. Moran's SIB certificates of deposit in November of 2007?

B. If Stanford International Bank was a "Ponzi Scheme", when did it become a Ponzi scheme?

C. Cash flow from the assets of SIB between (i.) the time of the investment by Thomas Moran and (ii.) the date of his redemption.

D. Valuation of the assets (i.) as of the time of the investment (2006) by Thomas Moran and (ii.) as of the date of his redemption (2007). This will entail a review of the assets and companies invested in by SIB.

E. At what point in time did SIB become insolvent.

F. Cash flow of SIB from sale from SIB CD's on a monthly basis between the date of the investment and the date the receivership was appointed.

G. Disbursement from SIB on a monthly basis between the date of the investment and the date the receiver was appointed.

H. Disbursement from SIB on a monthly basis of the redemption of the SIB CD's between the date of the investment and the date the receiver was appointed.

I. Whether the interest rates paid by SIB were "artificially high" or unreasonable amounts? To what extent were the interest rates offered at various times "unreasonable" or greater than "reasonably equivalent value?" The extent that the interest actually paid versus the reasonable rate of contractual return represents the only item of damage based upon *In re Carrozzella & Richardson,* 286 B.R. 480, 491 (D.Conn.2002).

J. Amount of fee earned by each affiliate owned by Allen Stanford from the sale of the SIB certificates of deposit of SIB.

K. The compensation plans implemented by Stanford Financial, Jason Green, Jay Comeaux and others as a part of the Ponzi Scheme.

L.   General corporate knowledge of the negative cash flow being created by the redemption of the certificates of deposit between the date of the purchase of the SIB CD's by Mr. Moran and the date of the redemption of the CD's by Moran and any explanation as to why this was occurring.

6.   PRODUCTION OF DOCUMENTS. A production of documents will be necessary, and at the minimum, Mr. Moran will require the inspection and production of the documents set forth in items 5(A) to 5(L) as listed above.

7.   DEPOSITIONS. In addition, the following persons need to be deposed on the factual issues set forth in items 5(A) to 5(L) as listed above.

   a.   Karyl Von Tassel

   b.   James Davis

   c.   Laura Pendergest-Holt per Von Tassel affidavit at Para 10.

   d.   Robert Allen Stanford

   e.   Jay Comeaux, former Director and Chief of Compliance for Stanford Group Companies.

   f.   Jason Green, former President of Private Client Group of Stanford Group Companies.

   g.   Gray Layfield

   h.   Gilberto Lopez, former Chief Accounting Officer of Stanford Financial Group.

   i.   Alleged "other conspirators" referred to in Davis Plea Agreement at Para. 17(l), Para. 17(p), and Para. (cc).

   j.   Alleged employee of Antiguan FSRC who supposedly participated in "blood oath" brotherhood ceremony with Stanford and King and received bribe payments, as claimed in Davis Plea Agreement at Para. 17(p).

   k.   Individuals at outside auditor of SIBL. C.A.S. Hewlett & Co., Ltd., with knowledge of alleged bribe payments as set forth in Davis Plea Agreement at Para. 17(q).

   l.   Stanford "research analysts" who allegedly had knowledge of the existence of undisclosed "Tier III" assets, as alleged in Davis Plea Agreement at Para. 17(z) and (bb).

m. Tom Raffianello, former Stanford security chief.

n. Ralph Janvey, Receiver.

o. Other individuals that have knowledge of the issues set forth in Items listed in section 5, which names will be known after inspection of the relevant documents.

Baton Rouge, Louisiana, this 30th day of July, 2010.

_____
PHILLIP W. PREIS

_____
NOTARY PUBLIC
Printed Name: Charles M. Thompson
Notary No. 32728                    .
My Commission expires at death    .